UNITED STATES of America,
Plaintiff–Appellee,

v.

Timothy JENKINS, Defendant–
Appellant.

No. 01–4340.

United States Court of Appeals,
Fourth Circuit.

Submitted Sept. 18, 2001.

Decided Oct. 9, 2001.

Mary Lou Newberger, Acting Federal Public Defender, Edward H. Weis, First

Assistant Federal Public Defender, Charleston, WV, for appellant. Charles T. Miller, United States Attorney, Steven I. Loew, Assistant United States Attorney, Charleston, WV, for appellee.

Before WILLIAMS and TRAXLER, Circuit Judges, and HAMILTON, Senior Circuit Judge.

## OPINION

PER CURIAM.

Timothy Jenkins pled guilty to aiding and abetting the theft of fire-arms from a federally licensed firearms dealer in violation of 18 U.S.C.A. § 922(u) (West 2000). He appeals the sentence of twenty-four months imprisonment imposed by the district court, contending that the district court clearly erred in refusing to award him a two-level adjustment for having a minor role in the offense. *U.S. Sentencing Guidelines Manual* § 3B1.2(b) (2000). We affirm.

Steven Wells and Justin Stukey, friends of Jenkins, suggested burglarizing Parks Hardware in Parkersburg, West Virginia, the day before they broke into the store. Jenkins reportedly discouraged the idea. In the early hours of October 10, 2000, Jenkins drove Wells, Stukey, and another friend, Gilbert Carpenter, to a location near the store, where Stukey and Wells got out. According to Jenkins, they were all using methamphetamine and he believed Stukey and Wells were going to obtain more of the drug. When they returned, they told Jenkins they had broken into the hardware store and asked Jenkins to drive to the store so they could complete the theft. He complied. Wells and Stukey then removed approximately twenty-one firearms from the store and put them in Jenkins's car. Jenkins drove to his sister's house, where the weapons were divided. According to Wells, he and Stukey

each took ten firearms, while Jenkins and Carpenter each received one firearm. At Jenkins' sentencing, the district court rejected his claim that he had a minor role in the offense.

A "minor participant" under USSG § 3B1.2 is one who is "less culpable than most other participants," but who has enough knowledge about the offense that he is not a "minimal participant." USSG § 3B1.2, cmt. nn. 1, 3. A defendant seeking a minor role adjustment has the burden of showing, by a preponderance of the evidence, that he is entitled to it. *United States v. Akinkoye*, 185 F.3d 192, 202 (4th Cir.1999), *cert. denied*, 528 U.S. 1177, 120 S.Ct. 1209, 145 L.Ed.2d 1111 (2000). The district court's factual determination that a defendant had a minor role is reviewed under the clearly erroneous standard. *United States v. Edwards*, 188 F.3d 230, 238 (4th Cir.1999), *cert. denied*, 528 U.S. 1130, 120 S.Ct. 968, 145 L.Ed.2d 839 (2000). The appeals court should consider "the defendant's conduct relative to the other defendants ... [and] to the elements of conviction ... [and ask] whether the defendant's conduct is material or essential to committing the offense." *Akinkoye*, 185 F.3d at 202 (internal citations omitted).

As evidence of his minor role, Jenkins points out that he did not help plan the theft, that it could have been committed without the aid of a getaway driver, and that he received only one of the stolen fire-arms. We cannot say, however, that the district court clearly erred in finding that Jenkins had more than a minor role. He willingly helped the thieves by allowing them to load the stolen firearms into his car. He thus assisted the theft with full knowledge of what the others were doing, and provided material, if not essential, assistance.

We therefore affirm the sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*